**Eddy WARANKIRAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70965.

United States Court of Appeals, Ninth Circuit.

Submitted April 20, 2011.*

Filed May 4, 2011.

Kathleen Siok–Sien Koh, Esquire, Law Office of Kathleen S. Koh, Whittier, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Sharon Michele Clay, Esquire, Trial, OIL, Julia Tyler, Esquire, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: RYMER, THOMAS, and PAEZ, Circuit Judges.

## MEMORANDUM [**]

Eddy Warankiran, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir.2009), and we deny the petition for review.

In his opening brief, Warankiran fails to challenge the agency's dispositive determination that his asylum claim was time-barred.

Substantial evidence supports the agency's finding that the threats Warankiran heard while at church in September 1985 did not rise to the level of past persecution. *See Nahrvani v. Gonzales*, 399 F.3d 1148, 1153–54 (9th Cir.2005). Substantial evidence also supports the agency's determination that the experiences of Warankiran's family members still living in Indonesia do not rise to the level of past persecution. *See Gu v. Gonzales*, 454 F.3d 1014, 1019–20 (9th Cir.2006); *Nagoulko v. INS*, 333 F.3d 1012, 1017 (9th

Cir.2003) (no past persecution where petitioner was only pushed and threatened). Substantial evidence supports the agency's finding that Warankiran has not established a clear probability of persecution because, even under a disfavored group analysis, Warankiran has not established sufficient evidence of individualized risk. *See Hoxha v. Ashcroft*, 319 F.3d 1179, 1185 (9th Cir.2003); *Wakkary v. Holder*, 558 F.3d at 1066–67 ("[a]n applicant for withholding of removal will need to adduce a considerably larger quantum of individualized-risk evidence"). Finally, the record does not compel the conclusion that there is a pattern and practice of persecution against Christians in Indonesia. *See Lolong v. Gonzales*, 484 F.3d 1173, 1180–81 (9th Cir.2007) (en banc). Accordingly, we deny Warankiran's petition as to his withholding of removal claim.

**PETITION FOR REVIEW DENIED.**

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.